## IN THE COURT OF APPEALS OF THE STATE OF IDAHO

### Docket No. 42635

| | |
|---|---|
| STATE OF IDAHO, | ) 2015 Unpublished Opinion No. 563 |
| | ) |
| Plaintiff-Respondent, | ) Filed: July 27, 2015 |
| | ) |
| v. | ) Stephen W. Kenyon, Clerk |
| | ) |
| KEVIN WAYNE WAGES, | ) THIS IS AN UNPUBLISHED |
| | ) OPINION AND SHALL NOT |
| Defendant-Appellant. | ) BE CITED AS AUTHORITY |
| | ) |

Appeal from the District Court of the Third Judicial District, State of Idaho, Canyon County. Hon. Molly J. Huskey, District Judge.

Judgment of conviction and sentence of a unified term of five years with four years determinate for eluding a peace officer, <u>affirmed</u>.

Sara B. Thomas, State Appellate Public Defender; Kimberly E. Smith, Deputy Appellate Public Defender, Boise, for appellant.

Hon. Lawrence G. Wasden, Attorney General; Lori A. Fleming, Deputy Attorney General, Boise, for respondent.

_____

Before MELANSON, Chief Judge; GUTIERREZ, Judge;
and GRATTON, Judge

_____

PER CURIAM

Kevin Wayne Wages pled guilty to eluding a peace officer. Idaho Code § 37-2732(c)(1). The district court sentenced Wages to a unified term of five years with four years determinate. Wages appeals asserting that the district court abused its discretion by imposing an excessive sentence.

Sentencing is a matter for the trial court's discretion. Both our standard of review and the factors to be considered in evaluating the reasonableness of the sentence are well established and need not be repeated here. *See State v. Hernandez*, 121 Idaho 114, 117-18, 822 P.2d 1011, 1014-15 (Ct. App. 1991); *State v. Lopez*, 106 Idaho 447, 449-51, 680 P.2d 869, 871-73 (Ct. App. 1984); *State v. Toohill*, 103 Idaho 565, 568, 650 P.2d 707, 710 (Ct. App. 1982). When reviewing

1

the length of a sentence, we consider the defendant's entire sentence. *State v. Oliver*, 144 Idaho 722, 726, 170 P.3d 387, 391 (2007). Applying these standards, and having reviewed the record in this case, we cannot say that the district court abused its discretion.

Therefore, Wages' judgment of conviction and sentence are affirmed.